# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| AMITY ENTERTAINMENT, INC. | § | Case No. 09-13510-KJC |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,289.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  351,440.39 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  488,014.88 | |

3) Total gross receipts of $ 839,455.27  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 839,455.27  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,230,294.77 | $ 1,313,432.06 | $ 328,420.66 | $ 328,420.66 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 488,014.88 | 488,014.88 | 488,014.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 192,653.98 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 660,759.98 | 301,848.14 | 1,464,540.52 | 23,019.73 |
| **TOTAL DISBURSEMENTS** | $ 1,891,054.75 | $ 2,295,949.06 | $ 2,280,976.06 | $ 839,455.27 |

4) This case was originally filed under chapter 7 on 10/13/2009 . The case was pending for 91 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/03/2017 _____ By:/s/George L. Miller _____
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 222,462.46 |
| Notes and Accounts Receivable | 1121-000 | 0.00 |
| BANK ACCOUNTS | 1129-000 | 16,981.37 |
| FILM LIBRARY, ARTS & RELATED | 1129-000 | 136,000.00 |
| LICENSES, FRANCHISED AND OTHER GENERAL INTANGIBL | 1129-000 | 405,000.00 |
| OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES | 1129-000 | 39,000.00 |
| Stock and interests in incorporation and unincor | 1129-000 | 20,000.00 |
| DISNEY CONTRACTS | 1229-000 | 0.00 |
| Post-Petition Interest Deposits | 1270-000 | 11.44 |
| TOTAL GROSS RECEIPTS | | $839,455.27 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ernest II Productions LLC | 4210-000 | NA | 4,200.00 | 4,200.00 | 4,200.00 |
| 7A | James W. Carell | 4210-000 | 905,294.77 | 970,232.06 | 310,220.66 | 310,220.66 |
| 8A | Mac Filmworks, Inc. | 4210-000 | 325,000.00 | 325,000.00 | 0.00 | 0.00 |
| | Mummy Productions LLC | 4210-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| | Pirates Productions LLC | 4210-000 | NA | 8,000.00 | 8,000.00 | 8,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 1,230,294.77** | **$ 1,313,432.06** | **$ 328,420.66** | **$ 328,420.66** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| George L. Miller | 2100-000 | NA | 45,222.76 | 45,222.76 | 45,222.76 |
| George L. Miller | 2200-000 | NA | 223.36 | 223.36 | 223.36 |
| International Sureties LTD | 2300-000 | NA | 242.31 | 242.31 | 242.31 |
| Image Entertainment | 2410-000 | NA | 16,969.00 | 16,969.00 | 16,969.00 |
| Bank of America | 2600-000 | NA | 1,303.36 | 1,303.36 | 1,303.36 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Team Capital Bank | 2600-000 | NA | 1,399.65 | 1,399.65 | 1,399.65 |
| Union Bank | 2600-000 | NA | 3,548.56 | 3,548.56 | 3,548.56 |
| Lattimore Black Morgan & Cain, PC | 2990-000 | NA | 375.00 | 375.00 | 375.00 |
| Montague S. Claybrook | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| Flaster Greenberg P. C. | 3210-000 | NA | 157,359.90 | 157,359.90 | 157,359.90 |
| Flaster Greenberg P. C. | 3220-000 | NA | 2,856.11 | 2,856.11 | 2,856.11 |
| Fesnak LLP | 3310-000 | NA | 0.00 | 0.00 | 0.00 |
| Miller Coffey Tate LLP | 3310-000 | NA | 9,888.00 | 9,888.00 | 9,888.00 |
| Fesnak LLP | 3320-000 | NA | 0.00 | 0.00 | 0.00 |
| Miller Coffey Tate LLP | 3320-000 | NA | 23.30 | 23.30 | 23.30 |
| Apto Solutions, Inc. | 3731-000 | NA | 196,540.16 | 196,540.16 | 196,540.16 |
| Apto Solutions, Inc. | 3732-000 | NA | 22,888.41 | 22,888.41 | 22,888.41 |
| Apto Solutions, Inc. | 3991-000 | NA | 29,175.00 | 29,175.00 | 29,175.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 488,014.88 | $ 488,014.88 | $ 488,014.88 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | Kramer Levin Naftalis & Frankel LLP | 5200-000 | NA | 192,653.98 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 192,653.98 | $ 0.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Active Entertainment 130 North Swall Drive, Suite 103 Beverly Hills, CA 90211 | | 25,875.00 | NA | NA | 0.00 |
| | AT&T PO Box 105262 Atlanta, GA 30348 | | 57.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Big Comfy Corp 3 Church Street, Suite 603 Toronto, Ontario M5E 1M2 | | 0.00 | NA | NA | 0.00 |
| | Commission Junction 4140 Solutions Center Chicago, IL 60677 | | 2,217.62 | NA | NA | 0.00 |
| | Dechert, LLP 30 Rockefeller Plaza New York, NY 10112 | | 10,581.31 | NA | NA | 0.00 |
| | Genius Products 3301 Exposition Boulevard, Suite 100 Santa Monica, CA 90404 | | 13,950.00 | NA | NA | 0.00 |
| | ICG Link 7003 Chadwick Drive, Suite 111 Brentwood, TN 37027 | | 15.00 | NA | NA | 0.00 |
| | Lifetime Learning Systems PO Box 120023 Stamford, CT 06912 | | 48,275.00 | NA | NA | 0.00 |
| | Loeb & Loeb, LLP 10100 Santa Monica Boulevard Suite 2200 Los Angeles, CA 90067 | | 8,710.43 | NA | NA | 0.00 |
| | Mallory Station Storage 600 Church Street East Brentwood, TN 37027 | | 349.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martin Erlichman & Associates 5670 Wilshire Boulevard Los Angeles, CA 90036 | | 0.00 | NA | NA | 0.00 |
| | Nashville Public Television, Inc. (NPT) 161 Rains Avenue Nashville, TN 37203 | | 14,000.00 | NA | NA | 0.00 |
| | Office Suites PLUS 9005 Overlook Boulevard Brentwood, TN 37027 | | 1,627.60 | NA | NA | 0.00 |
| | Producers Film Center 948 North Sycamore Avenue Los Angeles, CA 90038 | | 10.00 | NA | NA | 0.00 |
| | Siller Wilk, LLP 675 Third Avenue New York, NY 10017 | | 4,029.10 | NA | NA | 0.00 |
| | The Stuart Goldman Co. 578 Washington Boulevard, Suite 704 Marina Del Rey, CA 90292 | | 0.00 | NA | NA | 0.00 |
| | TRAC Media Services PO Box 65120 Tucson, AZ 85728 | | 15,000.00 | NA | NA | 0.00 |
| | Treehouse TV 64 Jefferson Avenue, Unit 18 Toronto, Ontario M6K 3H4 | | 50,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Weissmann, Wolff, LLP 9665 Wilshire Boulevard, 9th Floor Beverly Hills, CA 90212 | | 3,570.30 | NA | NA | 0.00 |
| 2 | Appriver | 7100-000 | 60.00 | 180.00 | 180.00 | 2.83 |
| 3 | Ascent Media | 7100-000 | 1,308.00 | 981.00 | 981.00 | 15.42 |
| 6 | Innovative Productions, LLC | 7100-000 | 7,020.00 | 9,945.00 | 9,945.00 | 156.32 |
| 7B | James W. Carell | 7100-000 | NA | 0.00 | 660,011.40 | 10,374.10 |
| 1B | Kramer Levin Naftalis & Frankel LLP | 7100-000 | 189,604.29 | 0.00 | 192,653.98 | 3,028.15 |
| 8B | Mac Filmworks, Inc. | 7100-000 | NA | 0.00 | 325,000.00 | 5,108.36 |
| 9 | Moore Golson | 7100-000 | NA | 14,973.00 | 0.00 | 0.00 |
| 4 | Naxos Of America, Inc. | 7100-000 | 262,500.00 | 273,557.00 | 273,557.00 | 4,299.78 |
| 5 | The Film Lab | 7100-000 | 2,000.00 | 2,212.14 | 2,212.14 | 34.77 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$ 660,759.98** | **$ 301,848.14** | **$ 1,464,540.52** | **$ 23,019.73** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-13510 | KJC |
| Case Name: | AMITY ENTERTAINMENT, INC. | |
| For Period Ending: | 04/12/2017 | |

| | | |
|---|---|---|
| Judge: | Kevin J. Carey | |

| | |
|---|---|
| Trustee Name: | George L. Miller |
| Date Filed (f) or Converted (c): | 10/13/2009 (f) |
| 341(a) Meeting Date: | 11/19/2009 |
| Claims Bar Date: | 04/30/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  BANK ACCOUNTS<br><br>US BANK<br>PO BOX 1800<br>St. Paul, Minnesota 55101<br>1-800-673-3555<br><br>Acct#:  5947 - $16,281.40 (REC'D $15,842.65)<br>Acct#:  6812- $1,115.32 (REC'D $1,138.72)<br>Acct#:  3392 - $230.00 ($0.00)<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS DETERMINED THE EXPLANATION TO BE REASONABLE | 17,626.72 | 16,981.37 | | 16,981.37 | FA |
| 2.  SECURITY DEPOSITS<br><br>Security Deposit with Landlord<br>Office Suites PLUS at Brentwood<br>Attention:  Michael Osborne<br>615-373-4095<br>9005 Overlook Blvd.<br>Brentwood, TN 37027<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS DETERMINED THE EXPLANATION TO BE REASONABLE | 2,100.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-13510 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | AMITY ENTERTAINMENT, INC. | | | | Date Filed (f) or Converted (c): | 10/13/2009 (f) |
| | | | | | 341(a) Meeting Date: | 11/19/2009 |
| For Period Ending: | 04/12/2017 | | | | Claims Bar Date: | 04/30/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 3.  FILM LIBRARY, ARTS & RELATED OBJECTS<br><br>Film Library, miscellaneous arts and related objects in storage (unknown value).  Mallory Station Storage #2, 600 Church Street East, Brentwood, TN 37027.  Storage costs $350.00 per month.<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS DETERMINED THE EXPLANATION TO BE REASONABLE.<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS. | Unknown | 400,000.00 | | 136,000.00 | FA |
| 4.  Stock and interests in incorporation and unincor<br><br>Ernest Partners, Ltd. LP - 75% ownership<br>Mummy Productions, LLC - 100% ownership<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS.<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS DETERMINED THE EXPLANATION TO BE REASONABLE | Unknown | 20,000.00 | | 20,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-13510          KJC | Judge:     Kevin J. Carey |
| Case Name: | AMITY ENTERTAINMENT, INC. | |
| For Period Ending:   04/12/2017 | | |

| | |
|---|---|
| Trustee Name: | George L. Miller |
| Date Filed (f) or Converted (c): | 10/13/2009 (f) |
| 341(a) Meeting Date: | 11/19/2009 |
| Claims Bar Date: | 04/30/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 5.  ACCOUNTS RECEIVABLE<br><br>See Attached Rider - Schedule B, 16.  Accounts receivable. The largest receivable (Genius Productions) has filed for bankruptcy the remaining estimated royalty stream is based on the debtor's ability to successfully distribute the movie titles. The bankruptcy filing was necessitated by it's inability to generate sufficient cash flows from that core business activity. The trustee has determined that all receivables with the exception of Disney are uncollectible.<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS DETERMINED THE EXPLANATION TO BE REASONABLE | 436,195.00 | 0.00 | | 222,462.46 | FA |
| 6.  OTHER LIQUIDATED DEBTS OWED TO DEBTOR<br><br>(Tax Refund)<br>2008 New York Form CT-3<br>New York State Corporation Tax Processing Unit<br>PO Box 22095<br>Albany, NY 12201-2095<br>[$677.00]<br><br>(Tax Refund)<br>2008 New York City Form NYC-3L<br>Business Code #512100<br>NYC Dept. of Finance<br>General Corporation Tax<br>PO Box 5060<br>Kingston, TX 12402-5060<br>[$512.00]<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS. | 1,189.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-13510 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
| Case Name: | AMITY ENTERTAINMENT, INC. | | | | Date Filed (f) or Converted (c): | 10/13/2009 (f) |
| | | | | | 341(a) Meeting Date: | 11/19/2009 |
| For Period Ending: | 04/12/2017 | | | | Claims Bar Date: | 04/30/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS<br><br>Refer to the debtor's  Rider - Schedule B, 21.  Listed as a claim by the debtor but, the attached support dated August, 2008, details an action that was settled with the debtor paying the defendant ("AIM") $130K.  There is no evidence that any amount is due the debtor or that there is any claim for the estate to pursue on the debtor's behalf.<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS. | 0.00 | 0.00 | | 0.00 | FA |
| 8.  PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPE<br><br>See Attached Rider - Schedule B, 22. Patents, copyrights and other intellectual property. Represents the movie titles transferred to the debtor that are part of the film library being marketed for sale by Apto Solutions, Inc. See asset # 3 above.<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS. | Unknown | 0.00 | | 0.00 | FA |
| 9.  LICENSES, FRANCHISED AND OTHER GENERAL INTANGIBL<br><br>See Attached Rider - Schedule B, 23. Licenses, franchises and other general tangibles. Appears to be duplication on the schedules as the debtor listed the masters and the location of the storage facilities.  Same library that is listed in Asset #3<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS. | 405,000.00 | 0.00 | | 405,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-13510 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | AMITY ENTERTAINMENT, INC. | | | | Date Filed (f) or Converted (c): | 10/13/2009 (f) |
| | | | | | 341(a) Meeting Date: | 11/19/2009 |
| For Period Ending: | 04/12/2017 | | | | Claims Bar Date: | 04/30/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10.  OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES<br><br>See Attached Rider - Schedule B, 28, Office Equipment, furnishings and supplies.<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS. | 140,129.52 | 0.00 | | 39,000.00 | FA |
| 11.  INVENTORY<br><br>See Attached Rider - Schedule B, 30. Inventory Duplication: same schedule listed under asset # 9<br><br>ASSETS SOLD PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  ALLOCATION OF SALE PRICE PERFORMED BY TRUSTEE MILLER BASED UPON THE REVIEW OF THE RELEVENT DOCUMENTS. | Unknown | 0.00 | | 0.00 | FA |
| 12.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 13.  DISNEY CONTRACTS (u)<br><br>Pursuant to the Sale Order dated June 2, 2011, all funds collected under the Disney Contracts were sold. | 1,000.00 | 1,000.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 11.44 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,003,240.24 | $437,981.37 | | $839,455.27 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee Miller is successor trustee to Trustee Claybrook.

Initial Projected Date of Final Report (TFR): 02/01/2025          Current Projected Date of Final Report (TFR): 06/30/2015

Exhibit 8

Page: 1

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510
Case Name: AMITY ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX8074
For Period Ending: 04/12/2017

Trustee Name: George L. Miller
Bank Name: Team Capital Bank
Account Number/CD#: XXXXXX6299
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/12 | | Transfer from Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | $179,604.10 | | $179,604.10 |
| 07/25/12 | 5 | Disney<br>Lake Buena Vista, FL | ACCOUNTS RECEIVABLE AMOUNT REPRESENTS COLLECTION OF POST-SALE ACCOUNTS RECEIVABLE TO BE PAID TO BUYER PURSUANT TO SALE APPROVED BY COURT ORDER DATED 06/02/11 [D.I. 58] (GLM) | 1121-000 | $326.62 | | $179,930.72 |
| 08/21/12 | 3001 | Lattimore Black Morgan & Cain, PC<br>5250 Virginia Way<br>PO Box 1869<br>Brentwood, TN 37024-1869 | Photocopies of the historical accounting and tax documents of the debtor | 2990-000 | | $375.00 | $179,555.72 |
| 10/06/12 | 5 | Disney<br>Lake Buena Vista, FL 32830 | ACCOUNTS RECEIVABLE AMOUNT REPRESENTS COLLECTION OF POST-SALE ACCOUNTS RECEIVABLE TO BE PAID TO BUYER PURSUANT TO SALE APPROVED BY COURT ORDER DATED 06/02/11 [D.I. 58] (GLM) | 1121-000 | $3,313.35 | | $182,869.07 |
| 10/24/12 | 3002 | James W. Carrell<br>1066 Vaughn Crest Drive<br>Franklin, TN 37069-7211 | 50% interim distribution to James Carrell pursuant to the stipulation between the estate for collection on the gross Ernest Fund, net of reasonable expenses and fees. [D.I. 62] 10/13/11, order 11/1/11 [D.I. 75]<br><br>TRUSTEE MILLER HAS INVESTIGATED CALCULATION.  AMOUNT AGREED TO BY TRUSTEE CLAYBROOK AND JAMES W. CARRELL | 4210-000 | | $60,220.66 | $122,648.41 |

Page Subtotals: $183,244.07   $60,595.66

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller

Bank Name: Team Capital Bank

Account Number/CD#: XXXXXX6299

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/12 | 3003 | Flaster Greenberg, P. C.<br>4 Penn Center<br>1600 JFK Blvd., 2nd Floor<br>Philadelphia, PA 19103 | SECOND INTERIM FEE APPLICATION PAID<br>Pursuant to the court's order [D.I. 93] | | | $35,465.89 | $87,182.52 |
| | | Flaster Greenberg, P. C. | FEES                     ($34,514.50) | 3210-000 | | | |
| | | Flaster Greenberg, P. C. | EXPENSES                 ($951.39) | 3220-000 | | | |
| 02/15/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $90.82 | $87,091.70 |
| 03/11/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $90.77 | $87,000.93 |
| 03/21/13 | 5 | Disney<br>Lake Buena Vista, FL 32830 | ACCOUNTS RECEIVABLE AMOUNT REPRESENTS COLLECTION OF POST-SALE ACCOUNTS RECEIVABLE TO BE PAID TO BUYER PURSUANT TO SALE APPROVED BY COURT ORDER DATED 06/02/11 [D.I. 58] (GLM) | 1121-000 | $90.23 | | $87,091.16 |
| 04/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $90.66 | $87,000.50 |
| 05/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $90.58 | $86,909.92 |
| 06/05/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $90.53 | $86,819.39 |
| 06/21/13 | 5 | Mill Creek Entertainment, LLC<br>2445 Nevada Avenue North<br>Golden Balley, MN 55427 | FULL COLLECTION OF ROYALTIES DUE [D.I. 96]<br>AND<br>Pursuant to the court's approval of the settlement agreement DATED 05/20/13 [D.I. 99] | 1121-000 | $194,990.01 | | $281,809.40 |
| 06/21/13 | 3004 (5) | Stuart Goldman, Principal<br>The Stuart Goldman Company<br>75 East Fourth Street, Suite 24<br>New York, NY 10003 | ROYALTY PAID<br>Pursuant to the court's order dated 05/20/13 [D.I. 99] | 1121-000 | ($48,747.50) | | $233,061.90 |

Page Subtotals:  $146,332.74  $35,919.25

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13510
Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller
Bank Name: Team Capital Bank
Account Number/CD#: XXXXXX6299
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8074
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/13 | 3005 (5) | Kenneth M. Badish, President 1170 Camino Viejo Santa Barbara, CA 93108 | ROYALTY PAID OBO EIIP Pursuant to the court's order dated 05/20/13 [D.I. 99] | 1121-000 | ($73,121.25) | | $159,940.65 |
| 07/01/13 | | Team Capital Bank | Bank Service Fee | 2600-000 | | $90.45 | $159,850.20 |
| 08/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $166.51 | $159,683.69 |
| 09/03/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $166.34 | $159,517.35 |
| 10/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $166.18 | $159,351.17 |
| 11/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $165.99 | $159,185.18 |
| 12/02/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | $165.82 | $159,019.36 |
| 12/12/13 | | Transfer to Acct # xxxxxx1842 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | | $158,994.36 | $25.00 |
| 12/12/13 | | Team Capital Bank | Outgoing Wire Transfer Fee to transfer funds from Team Capital Bank (Trustee Claybrook) to Union Bank (Trustee Miller) | 2600-000 | | $25.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $256,455.56 | $256,455.56 |
| Less: Bank Transfers/CD's | | $179,604.10 | $158,994.36 |
| Subtotal | | $76,851.46 | $97,461.20 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $76,851.46 | $97,461.20 |

Page Subtotals: ($73,121.25) $159,940.65

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510                                                    Trustee Name: George L. Miller                      Exhibit 9
Case Name: AMITY ENTERTAINMENT, INC.                                 Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX1842
                                                                     CHECKING
Taxpayer ID No: XX-XXX8074                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/24/13 | 13 | DISNEY WORLDWIDE SERVICES, INC | ROYALTIES FOR PERIOD ENDING 09/30/12 | 1229-000 | $89.14 | | $89.14 |
| 09/25/13 | | DISNEY WORLDWIDE SERVICES, INC. | REVERSAL OF DEPOSIT FROM 09/24/2013 CHECK IS STALE-DATED. | 1121-000 | ($89.14) | | $0.00 |
| 09/26/13 | | DISNEY WORLDWIDE SERVICES, INC. | REDEPOSIT OF STALE-DATED CHECK ORIGINALLY DEPOSITED ON 09/24/13 | 1121-000 | $89.14 | | $89.14 |
| 10/07/13 | 13 | DISNEY WORLDWIDE SERVICES, INC | ROYALTIES | 1229-000 | $113.69 | | $202.83 |
| 12/12/13 | | Transfer from Acct # xxxxxx6299 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | $158,994.36 | | $159,197.19 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $152.76 | $159,044.43 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | $178.15 | $158,866.28 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $236.58 | $158,629.70 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $213.33 | $158,416.37 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $235.70 | $158,180.67 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $227.79 | $157,952.88 |
| 06/03/14 | 13 | DISNEY WORLDWIDE SERVICES, INC | ROYALTIES | 1229-000 | $349.46 | | $158,302.34 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $235.05 | $158,067.29 |

Page Subtotals:                                                                $159,546.65        $1,479.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510
Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1842
CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8074
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $227.58 | $157,839.71 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $234.86 | $157,604.85 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $234.52 | $157,370.33 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $226.62 | $157,143.71 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $233.84 | $156,909.87 |
| 12/22/14 | 600002 | Apto Solutions, Inc. | 2nd Interim Application for Compensation Pursuant to Court Order dated 07/18/13 [D.I. 107] | | | $58,777.66 | $98,132.21 |
| | | Apto Solutions, Inc. | Commission for collection of receivables ($51,090.16)   ($51,090.16) | 3731-000 | | | |
| | | Apto Solutions, Inc. | Non-related sale work ($7,687.50)   ($7,687.50) | 3991-000 | | | |
| 12/22/14 | 600003 | Flaster Greenberg, P. C. | 3rd Interim Fee and Expense Applicaiton pursuant to Court Order dated 08/01/13 [D.I. 110] | | | $8,768.23 | $89,363.98 |
| | | Flaster Greenberg, P. C. | Expenses   ($93.23) | 3220-000 | | | |
| | | Flaster Greenberg, P. C. | Fees   ($8,675.00) | 3210-000 | | | |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $225.96 | $89,138.02 |
| 01/07/15 | 600004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | $104.73 | $89,033.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

Page Subtotals:                    $0.00      $69,034.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1842

CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $220.91 | $88,812.38 |
| 02/19/15 | 13 | DISNEY WORLDWIDE SERVICES, INC | ROYALTIES | 1229-000 | $144.49 | | $88,956.87 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $132.33 | $88,824.54 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | ($40.57) | $88,865.11 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $119.26 | $88,745.85 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $132.02 | $88,613.83 |
| 05/15/15 | 13 | DISNEY WORLDWIDE SERVICES, INC | ROYALTIES | 1229-000 | $242.28 | | $88,856.11 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $127.62 | $88,728.49 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $131.83 | $88,596.66 |
| 08/17/15 | 13 | DISNEY WORLDWIDE SERVICES, INC | ROYALTIES | 1229-000 | $114.30 | | $88,710.96 |
| 11/24/15 | 13 | DISNEY WORLDWIDE SERVICES, INC | ROYALTIES | 1229-000 | $307.32 | | $89,018.28 |
| 02/22/16 | 13 | Disney World Services, Inc. Lake Buena Vista, FL 32830 | ROYALTIES | 1229-000 | $251.86 | | $89,270.14 |
| 05/16/16 | 13 | Disney Worldwide Services, Inc. Lake Buena Vista, FL 32830 | ROYALTIES | 1229-000 | $415.06 | | $89,685.20 |

Page Subtotals:                    $1,475.31        $823.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-13510 | Trustee Name: George L. Miller |
| Case Name: AMITY ENTERTAINMENT, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX1842 |
| | CHECKING |
| Taxpayer ID No: XX-XXX8074 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/16 | 600005 (13) | Image Entertainment 20525 Nordhoff St., Suite 200 Chatsworth, CA 91311 | Turnover of funds received from Disney regarding sold assets pursuant to APA approved by Court Order dated 06/02/11 [D.I. 58] | | 1229-000 | ($2,027.60) | | $87,657.60 |
| 10/24/16 | 600006 | George L. Miller 8 Penn Center Suite 950 1628 John F. Kennedy Blvd. Philadelphia, PA 19103 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | | 2100-000 | | $45,222.76 | $42,434.84 |
| 10/24/16 | 600007 | George L. Miller 8 Penn Center Suite 950 1628 John F. Kennedy Blvd. Philadelphia, PA 19103 | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | | 2200-000 | | $223.36 | $42,211.48 |
| 10/24/16 | 600008 | Flaster Greenberg P. C. 4 Penn Center 1600 JFK Blvd., 2nd Floor Philadelphia, PA 19103 | Distribution | | | | $9,280.45 | $32,931.03 |
| | | Flaster Greenberg P. C. | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($4,258.50) | 3210-000 | | | |
| | | Flaster Greenberg P. C. | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($75.94) | 3220-000 | | | |
| | | Flaster Greenberg P. C. | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($4,824.90) | 3210-000 | | | |
| | | Flaster Greenberg P. C. | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($121.11) | 3220-000 | | | |
| 10/24/16 | 600009 | Miller Coffey Tate LLP 1628 John F. Kennedy Blvd., Suite 950 Philadelphia, PA 19103 | Distribution | | | | $9,911.30 | $23,019.73 |

Page Subtotals:                              ($2,027.60)      $64,637.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1842

CHECKING

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Miller Coffey Tate LLP | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($9,888.00) | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($23.30) | 3320-000 | | | |
| 10/24/16 | 600010 | Kramer Levin Naftalis & Frankel LLP 1177 Avenue Of The Americas New York, NY 10036 | Final distribution to claim 1 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | 7100-000 | | $3,028.15 | $19,991.58 |
| 10/24/16 | 600011 | Appriver 1101 Gulf Breeze Parkway, Suite 200 Gulf Breeze, Fl 32561 | Final distribution to claim 2 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | 7100-000 | | $2.83 | $19,988.75 |
| 10/24/16 | 600012 | Ascent Media 235 Pegasus Avenue Northvale, NJ 07647 | Final distribution to claim 3 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | 7100-000 | | $15.42 | $19,973.33 |
| 10/24/16 | 600013 | Naxos Of America, Inc. 1810 Columbia Avenue, Suite 28 Franklin, TN 37064 | Final distribution to claim 4 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | 7100-000 | | $4,299.78 | $15,673.55 |
| 10/24/16 | 600014 | The Film Lab PO Box 89271 Lyndhurst, 2106 South Africa | Final distribution to claim 5 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | 7100-000 | | $34.77 | $15,638.78 |
| 10/24/16 | 600015 | Innovative Productions, LLC 740 Harpeth Bend Drive Nashville, TN 37221 | Final distribution to claim 6 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | 7100-000 | | $156.32 | $15,482.46 |
| 10/24/16 | 600016 | James W. Carell Morris James LLP 500 Delaware Ave., Ste. 1500 PO Box 2306 Wilmington, DE 19899 | Final distribution to claim 7 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | 7100-000 | | $10,374.10 | $5,108.36 |

Page Subtotals:                    $0.00        $17,911.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1842

CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/16 | 600017 | Mac Filmworks, Inc.<br>9464 Mansfield Road, Ste. A-1<br>Shreveport, La 71118 | Final distribution to claim 8 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | | 7100-000 | | $5,108.36 | $0.00 |
| 01/27/17 | 600011 | Appriver<br>1101 Gulf Breeze Parkway, Suite 200<br>Gulf Breeze, Fl 32561 | Final distribution to claim 2 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] Reversal | | 7100-000 | | ($2.83) | $2.83 |
| 01/27/17 | 600014 | The Film Lab<br>PO Box 89271<br>Lyndhurst, 2106<br>South Africa | Final distribution to claim 5 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] Reversal | | 7100-000 | | ($34.77) | $37.60 |
| 03/17/17 | 600018 | Clerk, U.S. Bankruptcy Court<br>Clerk<br>US Bankruptcy Court, District of Delaware<br>824 N. Market Street, 3rd Floor<br>Wilmington, DE 19801 | Remit To Court | | | | $37.60 | $0.00 |
| | | The Film Lab | Final distribution to claim 5 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($34.77) | 7100-001 | | | |
| | | Appriver | Final distribution to claim 2 representing a payment of 1.57 % pursuant to Court Order dated 10/18/16 [D.I. 157] | ($2.83) | 7100-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $158,994.36 | $158,994.36 |
| Less: Bank Transfers/CD's | $158,994.36 | $0.00 |
| Subtotal | $0.00 | $158,994.36 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $158,994.36 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page Subtotals: $0.00   $5,108.36

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13510
Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX5165
Money Market Account

Taxpayer ID No: XX-XXX8074
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

*Exhibit 9*

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/10 | 1 | US BANK | TURNOVER OF BANK ACCOUNT NO. 5947 DEPOSIT CHECK #1717502490 | 1129-000 | $15,842.65 | | $15,842.65 |
| 03/30/10 | 1 | US BANK | TURNOVER OF BANK ACCOUNT NO. 6812 DEPOSIT CHECK #1717502489 | 1129-000 | $1,138.72 | | $16,981.37 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $16,981.38 |
| 04/20/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% JPMORGAN CHASE BANK, N.A. | 1270-000 | $0.43 | | $16,981.81 |
| 04/20/10 | 100002 | Wire out to BNYM account 5165 | Wire out to BNYM account 5165 | 9999-000 | | $16,981.81 | $0.00 |

|  | | COLUMN TOTALS | $16,981.81 | $16,981.81 |
|---|---|---|---|---|
| | Less: Bank Transfers/CD's | $0.00 | $16,981.81 |
| | Subtotal | $16,981.81 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $16,981.81 | $0.00 |

Page Subtotals:    $16,981.81    $16,981.81

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510                                    Trustee Name: George L. Miller                    Exhibit 9
Case Name: AMITY ENTERTAINMENT, INC.                 Bank Name: Bank of America
                                                     Account Number/CD#: XXXXXX5299
                                                     Money Market Account
Taxpayer ID No: XX-XXX8074                            Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/10 | | Transfer from Acct# XXXXXX5165 | Transfer of Funds | 9999-000 | $16,986.82 | | $16,986.82 |
| 07/30/10 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.41 | | $16,987.23 |
| 08/31/10 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.44 | | $16,987.67 |
| 09/30/10 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.42 | | $16,988.09 |
| 10/29/10 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.42 | | $16,988.51 |
| 11/30/10 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.43 | | $16,988.94 |
| 12/31/10 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.43 | | $16,989.37 |
| 01/31/11 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $0.43 | | $16,989.80 |
| 02/28/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.13 | | $16,989.93 |
| 03/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.14 | | $16,990.07 |
| 04/28/11 | | Image Entertainment, Inc. | $90K Advance deposit on sale of film library and $20K to be used for the Investec Option as detailed in para. 6(1)(h) of the sale agreement.  GLM: PAYMENT RECEIVED FROM TRUSTEE'S COUNSEL, NOT IMAGE ENTERTAINMENT, INC. ("IEI").  FUNDS WIRED TO TRUSTEE'S COUNSEL BY IEI. | | $110,000.00 | | $126,990.07 |
| | | | Gross Receipts          $110,000.00 | | | | |
| | 3 | | FILM LIBRARY, ARTS & RELATED OBJECTS          $90,000.00 | 1129-000 | | | |
| | 4 | | Stock and interests in incorporation and unincor          $20,000.00 | 1129-000 | | | |

Page Subtotals:                                    $126,990.07          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX5299

Money Market Account

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.62 | | $126,990.69 |
| 05/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.08 | | $126,991.77 |
| 06/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $1.04 | | $126,992.81 |
| 07/26/11 | | Image Entertainment c/o Mike Bayer 20525 Nordhoff Street, Suite 200 Chatswoth, CA 91311 | SALE OF ASSETS PURSUANT TO COURT ORDER DATED 06/02/11 [D.I. 58].  FILM LIBRARY - $46,000; CARRELL CLAIMS - $405,000; EQUIPMENT - $39,000 (GLM) | | $490,000.00 | | $616,992.81 |
| | | | Gross Receipts                          $490,000.00 | | | | |
| | 3 | | FILM LIBRARY, ARTS &          $46,000.00 RELATED OBJECTS | 1129-000 | | | |
| | 9 | | LICENSES, FRANCHISED        $405,000.00 AND OTHER GENERAL INTANGIBL | 1129-000 | | | |
| | 10 | | OFFICE EQUIPMENT,             $39,000.00 FURNISHINGS AND SUPPLIES | 1129-000 | | | |
| 08/17/11 | | Transfer to Acct# XXXXXX6042 | Transfer of Funds | 9999-000 | | $18,200.00 | $598,792.81 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $381.42 | $598,411.39 |
| 11/03/11 | | Transfer to Acct# XXXXXX6042 | Transfer of Funds | 9999-000 | | $250,000.00 | $348,411.39 |
| 11/10/11 | | Transfer to Acct# XXXXXX6042 | Transfer of Funds | 9999-000 | | $273,638.94 | $74,772.45 |
| 11/23/11 | | Transfer to Acct# XXXXXX6042 | Transfer of Funds | 9999-000 | | $22,888.41 | $51,884.04 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $103.21 | $51,780.83 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page Subtotals:                                        $490,002.74          $565,211.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX5299

Money Market Account

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/11 | 5 | Disney<br>Lake Buena Vista, FL 32830 | ACCOUNTS RECEIVABLE COLLECTION OF PRE-SALE RECEIVABLES THAT WERE EXCLUDED ASSETS IN ASSET PURCHASE AGREEMENT (GLM) | 1121-000 | $145,611.00 | | $197,391.83 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $55.14 | $197,336.69 |
| 01/13/12 | | Transfer to Acct# XXXXXX6042 | Transfer of Funds | 9999-000 | | $60.08 | $197,276.61 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $129.38 | $197,147.23 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $117.16 | $197,030.07 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $121.13 | $196,908.94 |
| 04/09/12 | | Transfer to Acct# XXXXXX6042 | Transfer of Funds | 9999-000 | | $16,969.02 | $179,939.92 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $117.44 | $179,822.48 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $114.23 | $179,708.25 |
| 06/28/12 | | Transfer to Acct# XXXXXX6042 | Transfer of funds | 9999-000 | | $1.04 | $179,707.21 |
| 06/29/12 | | Bank of America | Bank Service Charge | 2600-000 | | $103.11 | $179,604.10 |
| 06/29/12 | | Transfer to Acct# XXXXXX6299 | Transfer of Funds | 9999-000 | | $179,604.10 | $0.00 |

|  | COLUMN TOTALS | $762,603.81 | $762,603.81 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $16,986.82 | $761,361.59 |
| | Subtotal | $745,616.99 | $1,242.22 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $745,616.99 | $1,242.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page Subtotals:                    $145,611.00      $197,391.83

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510                                                          Trustee Name: George L. Miller                    Exhibit 9

Case Name: AMITY ENTERTAINMENT, INC.                                       Bank Name: Bank of America

                                                                          Account Number/CD#: XXXXXX6042

                                                                          Checking Account

Taxpayer ID No: XX-XXX8074                                                 Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 04/12/2017                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/11 | | Transfer from Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | $18,200.00 | | $18,200.00 |
| 08/17/11 | 2001 | Ernest II Productions, LLC c/o John R. Cherry III 304 Silvercreek Court Franklin, TN 37069 | GLM:  PAYMENT REPRESENTS OPTION PRICE TO EXERCISE INVESTEC OPTION.  OPTION PAYMENT AUTHORIZED PURSUANT TO COURT ORDER [D.I. 58] Pursuant to the APA Sec. 6.1(h), para. 3 order entered 6/2/11 [D.I. 58] | 4210-000 | | $4,200.00 | $14,000.00 |
| 08/17/11 | 2002 | Mummy Productions, LLC c/o John R. Cherry III 304 Silvercreek Court Franklink, TN 37069 | GLM:  PAYMENT REPRESENTS OPTION PRICE TO EXERCISE INVESTEC OPTION.  OPTION PAYMENT AUTHORIZED PURSUANT TO COURT ORDER [D.I. 58] Pursuant to the APA Sec. 6.1(h), para. 3 order entered 6/2/11 [D.I. 58] | 4210-000 | | $6,000.00 | $8,000.00 |
| 08/17/11 | 2003 | Pirates Productions, LLC c/o John R. Cherry, III 304 Silvercreek Court Franklin, TN 37069 | GLM:  PAYMENT REPRESENTS OPTION PRICE TO EXERCISE INVESTEC OPTION.  OPTION PAYMENT AUTHORIZED PURSUANT TO COURT ORDER [D.I. 58] Pursuant to the APA, Sec 6.1(h), para. 3, order entered 6/2/11 [D.I. 58] | 4210-000 | | $8,000.00 | $0.00 |
| 11/03/11 | | Transfer from Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | $250,000.00 | | $250,000.00 |
| 11/03/11 | 2004 | James W. Carrell c/o Morris James, LLP 500 Delaware Avenue, Suite 1500 Wilmington, DE 19801 | PROFIT PARTICIPATION PAYMENT (GLM) Pursuant to Court Order DATED 11/01/11 [D.I. 62, 75] | 4210-000 | | $250,000.00 | $0.00 |
| 11/10/11 | | Transfer from Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | $273,638.94 | | $273,638.94 |

Page Subtotals:                    $541,838.94    $268,200.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6042

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/11 | 2005 | Apto Solutions, Inc. 1910 MacArthur Blvd. Atlanta, GA 30318 | FIRST INTERIM FEE APPLICATION PAID Pursuant to Court Order DATED 11/03/11 [D.I. 77]  BROKER FEE $145,450; NON-SALE RELATED FEES $21,487.50 (GLM) | | | $166,937.50 | $106,701.44 |
| | | Apto Solutions, Inc. | Broker Fee ($145,450.00) | 3731-000 | | | |
| | | Apto Solutions, Inc. | Non-Sale related items ($21,487.50) | 3991-000 | | | |
| 11/10/11 | 2006 | Flaster Greenberg, P. C. 4 Penn Center 1600 JFK Blvd., 2nd Floor Philadelphia, PA 19103 | FIRST INTERIM FEE APPLICATION PAID Pursuant to the Court Order DATED 11/01/11 [D.I. 73] | | | $106,701.44 | $0.00 |
| | | Flaster Greenberg, P. C. | FEES ($105,087.00) | 3210-000 | | | |
| | | Flaster Greenberg, P. C. | EXPENSES ($1,614.44) | 3220-000 | | | |
| 11/23/11 | | Transfer from Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | $22,888.41 | | $22,888.41 |
| 11/23/11 | 2007 | Apto Solutions, Inc. 1910 MacArthur Blvd. Atlanta, GA 30318 | BROKER FEE PAID PURSUANT TO COURT ORDER DATED 11/03/11 [D.I. 77] (GLM) | 3732-000 | | $22,888.41 | $0.00 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $60.04 | ($60.04) |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.04 | ($60.08) |
| 01/13/12 | | Transfer from Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | $60.08 | | $0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.02 | ($0.02) |
| 04/09/12 | | Transfer from Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | $16,969.02 | | $16,969.00 |

Page Subtotals: $39,917.51  $296,587.45

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6042

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/12 | 2008 | Image Entertainment 20525 Nordhoff Street, Suite 200 Chatsworth, CA 91311 | SHIPPING AND STORAGE COSTS PAID PURSUANT TO COURT ORDER DATED 03/23/12 [D.I. 84] (GLM) | 2410-000 | | $16,969.00 | $0.00 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1.04 | ($1.04) |
| 06/28/12 | | Transfer from Acct# XXXXXX5299 | Transfer of funds | 9999-000 | $1.04 | | $0.00 |

COLUMN TOTALS $581,757.49 $581,757.49

Less: Bank Transfers/CD's $581,757.49 $0.00

Subtotal $0.00 $581,757.49

Less: Payments to Debtors $0.00 $0.00

Net $0.00 $581,757.49

Page Subtotals: $1.04 $16,970.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13510

Case Name: AMITY ENTERTAINMENT, INC.

Trustee Name: George L. Miller

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX5165

Money Market Account

Taxpayer ID No: XX-XXX8074

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account 5165 | Wire in from JPMorgan Chase Bank, N.A. account 5165 | 9999-000 | $16,981.81 | | $16,981.81 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $0.76 | | $16,982.57 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $2.17 | | $16,984.74 |
| 06/30/10 | INT | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | $2.08 | | $16,986.82 |
| 07/01/10 | | Transfer to Acct# XXXXXX5299 | Transfer of Funds | 9999-000 | | $16,986.82 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $16,986.82 | $16,986.82 |
| Less: Bank Transfers/CD's | $16,981.81 | $16,986.82 |
| Subtotal | $5.01 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $5.01 | $0.00 |

Page Subtotals:                    $16,986.82      $16,986.82

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1842 - CHECKING | $0.00 | $158,994.36 | $0.00 |
| XXXXXX5165 - Money Market Account | $16,981.81 | $0.00 | $0.00 |
| XXXXXX5165 - Money Market Account | $5.01 | $0.00 | $0.00 |
| XXXXXX5299 - Money Market Account | $745,616.99 | $1,242.22 | $0.00 |
| XXXXXX6042 - Checking Account | $0.00 | $581,757.49 | $0.00 |
| XXXXXX6299 - Checking Account | $76,851.46 | $97,461.20 | $0.00 |
| | $839,455.27 | $839,455.27 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $839,455.27 | |
| Total Gross Receipts: | $839,455.27 | |

Page Subtotals:                    $0.00         $0.00